**James GARDNER, Derrick E. Antell, Brian Mullins, Carmen Kavali, M.D., American Medical Association, Medical Society of New Jersey, Medical Society of the State of New York,**

Connecticut State Medical Society, Texas Medical Association, North Carolina Medical Society, Tennessee Medical Association, Medical Association of Georgia, California Medical Association, Florida Medical Association, Washington State Medical Association, El Paso County Medical Society, American Podiatric Medical Association, New Jersey Psychological Association, Plaintiffs–Appellants,

v.

CIGNA, Connecticut General Life Insurance Company, Cigna Health Corporation, Defendants–Appellees.

No. 11–11207
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

March 28, 2012.

Robert J. Axelrod, Jay Douglas Dean, D. Brian Hufford, Pomerantz Haudek Grossman & Gross, LLP, Edith M. Kallas, Joe R. Whatley, Jr., Whatley Drake & Kallas, LLC, New York, NY, W. Tucker Brown, Whatley Drake & Kallas, LLC, Birmingham, AL, James E. Cecchi, Carella Byrne Cecchi Olstein Brody & Agnello, PC, Roseland, NJ, Andrew N. Friedman, Cohen Milstein Sellers & Toll, PLLC, Washington, DC, Kathryn A. Jann, Elaine A. Ryan, Bonnett Faitbourn Friedman & Balint, Phoenix, AZ, William Charles Wright, Wright Law Offices, PA, West Palm Beach, FL, for Plaintiffs–Appellants.

Andrew R. Dunlap, Katherine Leigh McDaniel, William H. Pratt, Joshua B. Simon, Kirkland & Ellis, LLP, New York, NY, Jamie Zysk Isani, Alejandra Hernan-

**544**

dez Pennie, Hunton & Williams, LLP, Miami, FL, for Defendants–Appellees.

Before TJOFLAT, PRYOR and FAY, Circuit Judges.

PER CURIAM:

Appellants are plaintiff health care providers in an action in New Jersey (*Franco et al. v. Cigna Gen. Life Ins. Co.*, No. 07–CV–06039–SRC). In that consolidated action, they allege improper reductions of assigned claims for healthcare benefits.

In response to that lawsuit, Cigna filed motions in the District Court for the Southern District of Florida—the court handling *In Re Managed Care Litig.*, MDL No. 1334—seeking an order to compel the *Franco* plaintiffs to withdraw their RICO and antitrust claims. On November 30, 2009, the District Court for the Southern District of Florida found that the RICO and antitrust claims asserted in *Franco* were covered by an injunction entered earlier in the MDL 1334 matter and ordered that they be withdrawn. That order was appealed to us, and we dismissed the appeal for lack of jurisdiction. *See* Ex. A attached. As we explained, injunctions are tested through civil contempt procedures and the district court did not include a finding of contempt or impose sanctions. *Id. See also* 28 U.S.C. § 1291; *Thomas v. Blue Cross & Blue Shield Ass'n*, 594 F.3d 823, 830 (11th Cir. 2010).

Rather than follow the procedure set forth in our earlier ruling, appellants filed this declaratory judgment action seeking a ruling that *Franco* was not covered by the injunction entered in the multi-district litigation. The district court dismissed that action, stating that it had already ruled on that question. This appeal attacks that ruling.

We review this dismissal for abuse of discretion. *Wilton v. Seven Falls Co.*, 515 U.S. 277, 289–90, 115 S.Ct. 2137, 132 L.Ed.2d 214 (1995); *Ameritas Variable Life Ins. Co. v. Roach*, 411 F.3d 1328, 1330 (11th Cir.2005); *Manuel v. Convergys Corp.*, 430 F.3d 1132, 1134–35 (11th Cir. 2005). Clearly, there is none. A declaratory judgment action is no substitute for following the established procedure for testing injunctions, to wit: contempt and sanctions.

**AFFIRMED.**[1]

Exhibit A

IN THE UNITED STATES COURT OF APPEALS FOR THE ELEVENTH CIRCUIT

No. 09–16261

D.C. Docket No. 00–01334–MD–FAM

M.D. LEONARD J. KLAY, et al., Plaintiffs,

JAMES N. GARDNER, M.D., DERRICK E. ANTELL, M.D., BRIAN MULLINS, M.S.P.T., CARMEN KAVALI, M.D., MALDANADO MEDICAL, LLC, AMERICAN MEDICAL ASSOCIATION, MEDICAL SOCIETY OF NEW JERSEY, MEDICAL SOCIETY OF THE STATE OF NEW YORK, CONNECTICUT MEDICAL SOCIETY, TEXAS MEDICAL ASSOCIATION, NORTH CAROLINA MEDICAL SOCIETY, TENNESSEE MEDICAL ASSOCIATION, MEDICAL ASSOCIATION OF GEORGIA, CALIFORNIA MEDICAL ASSOCIATION,

---

**1.** The pending motion to dismiss the appeal for lack of jurisdiction is denied.

FLORIDA MEDICAL ASSOCIATION, WASHINGTON STATE MEDICAL ASSOCIATION, EL PASO COUNTY MEDICAL SOCIETY, AMERICAN PODIATRIC MEDICAL ASSOCIATION, NEW JERSEY PSYCHOLOGICAL ASSOCIATION, Interested Parties–Appellants,

versus

ALL DEFENDANTS, Defendants,

CIGNA HEALTHCARE OF CALIFORNIA, CIGNA INSURANCE SERVICES COMPANY, CIGNA HEALTHCARE OF SOUTH CAROLINA, INC., CIGNA HEALTHCARE OF NEW JERSEY, INC., CIGNA HEALTH CARE, et al., Defendants–Appellees.

Appeal from the United States District Court for the Southern District of Florida

Before BARKETT, HULL, and MARTIN, Circuit Judges.

PER CURIAM:

The appellees' motion to dismiss this appeal is GRANTED, and this appeal is DISMISSED for lack of jurisdiction. The district court's November 30, 2009, order adopting the magistrate judge's November 5, 2009, report and recommendation is not a final order because the district court did not include a finding of contempt or impose sanctions. *See* 28 U.S.C. § 1291; *Thomas v. Blue Cross & Blue Shield Ass'n,* 594 F.3d 823, 830–31 (11th Cir. 2010). Additionally, the district court's order is not appealable under 28 U.S.C. § 1292(a)(1) because the court did not so blatantly misinterpret the settlement injunctions as to constitute a modification of the injunctions. *See* 28 U.S.C. § 1292(a)(1); *Thomas v. Blue Cross & Blue Shield Ass'n,* 594 F.3d 814, 819–20 (11th Cir.2010); *Thomas,* 594 F.3d at 821–22; *Birmingham Fire Fighters Ass'n 117*

*v. Jefferson County,* 280 F.3d 1289, 1292–95 (11th Cir.2002).